Dmitri Vallerveich TATARINOV,
Petitioner–Appellant,

v.

SUPERIOR COURT OF THE STATE
OF CALIFORNIA, County Of San
Diego, Respondent–Appellee.

No. 08–56309.

United States Court of Appeals,
Ninth Circuit.

Submitted July 15, 2010.*

Decided July 19, 2010.

Patricia Lynn Jacks, San Diego, CA, for Petitioner–Appellant.

Samuel William Bettwy, Sabrina Lane–Erwin, Kevin Vienna, Supervising Deputy Attorney General, Office of the California Attorney General, San Diego, CA, for Respondent–Appellee.

Before: FARRIS and SILVERMAN, Circuit Judges, and CAMP, Senior District Judge.**

MEMORANDUM ***

Petitioner Dmitri Tatarinov appeals the district court's denial of his petition for writ of habeas corpus, filed pursuant to 28 U.S.C. § 2241. Petitioner seeks to vacate two California robbery convictions on the basis of trial and appellate counsel's inef-

fective assistance. Because the petition challenges "process issued by a State court," 28 U.S.C. § 2253(c)(1)(A), we lack jurisdiction over it unless Petitioner obtains a certificate of appealability, *Phelps v. Alameda,* 366 F.3d 722, 729 (9th Cir. 2004). The district court denied Petitioner's request for a COA. We decline to issue one now and dismiss the appeal for lack of jurisdiction.

We may issue a COA *sua sponte, see Hayward v. Marshall,* 603 F.3d 546, 554 & n. 34 (9th Cir.2010) (en banc), if a petitioner makes "a substantial showing of the denial of a constitutional right," 28 U.S.C. § 2253(c)(2). We need not issue a COA for claims that are otherwise procedurally or jurisdictionally defective. *See, e.g., Lopez v. Schriro,* 491 F.3d 1029, 1039 (9th Cir.2007) (denying a COA for a claim that was "not only unexhausted, [but] actually raised for the first time on ... appeal"); *Smith v. Richards,* 569 F.3d 991, 994 (9th Cir.2009) (same).

We decline to issue a COA here because it is not even debatable that Petitioner was "in custody" on state charges when he filed the instant petition. *See Williamson v. Gregoire,* 151 F.3d 1180, 1182 (9th Cir. 1998) (observing that "the 'in custody' requirement is jurisdictional"). The district court found no state custody and determined that no exceptions to the "in custody" requirement applied. On appeal, Petitioner argues merely that he was, in fact, "in custody" because the Superior Court expunged his convictions in 2007 under Cal.Penal Code §§ 1203.4 and 1203.4a. This argument is meritless. Petitioner completed his probationary sentences

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** The Honorable Jack J. Camp, Senior United States District Judge for the Northern District of Georgia, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

years before he filed the instant petition, and a defendant is no longer "in custody" once he is discharged from probation or parole. *See Henry v. Lungren,* 164 F.3d 1240, 1241 (9th Cir.1999). The expungement of his convictions did not put Petitioner back in custody. Because the lack of custody alone warrants dismissal of a habeas petition, we do not reach the myriad other jurisdictional defects raised by Respondent.

**DISMISSED.**